# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WISCONSIN

In re:

Craig A. Hatfield
Candice M. Hatfield

Chapter   **7**

Case No. _____

Debtor(s).

## PAYMENT ADVICE COVER SHEET

*Please check the appropriate box*

**For Debtor:**

☑    Payment advices (pay stubs) for the 60 days prior to the petition are attached. (Please redact social security numbers and any other information restricted by applicable privacy regulations)

☐    No payment advices (pay stubs) are attached (the debtor received no income or payment from any employer during the 60 days prior to filing the bankruptcy petition).

☐    No payment advices (pay stubs) attached for other reason, or some payment advices are missing (please explain). _____

**For Joint Debtor, if applicable:**

☑    Payment advices (pay stubs) for the 60 days prior to the petition are attached. (Please redact social security numbers and any other information restricted by applicable privacy regulations)

☐    No payment advices (pay stubs) are attached (the debtor received no income or payment from any employer during the 60 days prior to filing the bankruptcy petition).

☐    No payment advices (pay stubs) attached for other reason, or some payment advices are missing (please explain). _____

Dated:   **October 19, 2018**

**/s/ Bruce A. Lanser**

**Bruce A. Lanser**

Attorney for Debtor
**LANSER LAW OFFICE**

**N14 W24200 Tower Place**
**Suite 201**
**Waukesha, WI 53188**
**262-522-2280**

**blanser@lanserlaw.com**

*Federal Technician Aircraft Pilot — Full Time*

### DEPARTMENT OF DEFENSE

# CIVILIAN LEAVE AND EARNINGS STATEMENT
VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL

| 1. Pay Period End | 08/04/18 |
| 2. Pay Date | 08/16/18 |

| 3. Name HATFIELD CRAIG A | 4. Pay Plan/Grade/Step GS 12 01 | 5. Hourly/Daily Rate 35.16 | 6. Basic OT Rate 0.00 | 7. Basic Pay + Locality Adj = Adjusted Basic Pay 63600.00  9775.00  73375.00 |

| 8. Soc Sec No ***-**-8617 | 9. Locality % 15.37 | 10. FLSA Category E | 11. SCD Leave 07/26/15 | 12. Max Leave Carry Over 240 | 13. Leave Year End 01/05/19 |

| 14. Financial Institution - Net Pay USAA FEDERAL SAVINGS BANK | 15. Financial Institution - Allotment #1 | 16. Financial Institution - Allotment #2 |

| 17. Tax | Marital Status | Exemptions | Add'l | 18. Tax | Marital Status | Exemptions | Add'l | Taxing Authority | 19. Cumulative Retirement | 20. Military Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| FED | M | 9 | 0 | | | | | | FERS: 866.32 | |
| WI | M | 9 | 0 | | | | | | | |

| 21. | Current | Year to Date | 22. |
|---|---|---|---|
| GROSS PAY | 2812.80 | 19689.60 | |
| TAXABLE WAGES | 2490.85 | 18386.23 | |
| NONTAXABLE WAGES | 271.95 | 815.85 | |
| TAX DEFERRED WAGES | 50.00 | 487.52 | |
| DEDUCTIONS | 848.96 | 5238.55 | |
| AEIC | | | |
| NET PAY | 1963.84 | 14451.05 | |

### CURRENT EARNING

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 2812.80 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| FEGLI | D0 | 11.40 | 79.80 | FEGLI OPTNL | A | 0.30 | 1.20 |
| FEHB | 105 | 271.95 | 815.85 | MEDICARE | | 36.84 | 273.67 |
| OASDI | | 157.53 | 1170.17 | RETIRE, FERS | NF | 123.76 | 866.32 |
| TAX, FEDERAL | | 61.01 | 531.27 | TAX, STATE | WI | 136.17 | 1012.75 |
| TSP SAVINGS | | 50.00 | 487.52 | | | | |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | | 4.00 | 28.00 | 28.00 | 36.00 | | -8.00 | |
| SICK | | 4.00 | 28.00 | | 8.00 | | 20.00 | |
| COMPENSATORY | | | 12.00 | 12.00 | 12.00 | | | |
| MILITARY | | | 120.00 | | 112.00 | | 8.00 | |
| HOLIDAY | | | | | 16.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 5.70 | 39.90 | FEHB | 521.58 | 1564.74 |
| MEDICARE | 36.84 | 273.67 | OASDI | 157.53 | 1170.17 |
| RETIRE, FERS | 433.17 | 3032.19 | TSP BASIC | 28.13 | 196.91 |
| TSP MATCHING | 50.00 | 487.52 | | | |

### REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
PRETAX FEHB EXCLUSION $ 271.95

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

# DEPARTMENT OF DEFENSE

## CIVILIAN LEAVE AND EARNINGS STATEMENT
VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL

| | |
|---|---|
| **1. Pay Period End** | 08/18/18 |
| **2. Pay Date** | 08/30/18 |

| 3. Name | 4. Pay Plan/Grade/Step | 5. Hourly/Daily Rate | 6. Basic OT Rate | 7. Basic Pay + Locality Adj = Adjusted Basic Pay |
|---|---|---|---|---|
| HATFIELD CRAIG A | GS   12   01 | 35.16 | 0.00 | 63600.00     9775.00     73375.00 |

| 8. Soc Sec No | 9. Locality % | 10. FLSA Category | 11. SCD Leave | 12. Max Leave Carry Over | 13. Leave Year End |
|---|---|---|---|---|---|
| ***-**-8617 | 15.37 | E | 07/26/15 | 240 | 01/05/19 |

| 14. Financial Institution - Net Pay | 15. Financial Institution - Allotment #1 | 16. Financial Institution - Allotment #2 |
|---|---|---|
| USAA FEDERAL SAVINGS BANK | | |

| 17. Tax | Marital Status | Exemptions | Add'l | 18. Tax | Marital Status | Exemptions | Add'l | Taxing Authority | 19. Cumulative Retirement | 20. Military Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| FED | M | 9 | 0 | | | | | | FERS:          990.08 | |
| WI | M | 9 | 0 | | | | | | | |

| 21. | Current | Year to Date | 22. |
|---|---|---|---|
| GROSS PAY | 2812.80 | 22502.40 | |
| TAXABLE WAGES | 2490.85 | 20877.08 | |
| NONTAXABLE WAGES | 271.95 | 1087.80 | |
| TAX DEFERRED WAGES | 50.00 | 537.52 | |
| DEDUCTIONS | 848.97 | 6087.52 | |
| AEIC | | | |
| NET PAY | 1963.83 | 16414.88 | |

## CURRENT EARNING

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 2812.80 | | | | | | |

## DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| FEGLI | D0 | 11.40 | 91.20 | FEGLI OPTNL | A | 0.30 | 1.50 |
| FEHB | 105 | 271.95 | 1087.80 | MEDICARE | | 36.84 | 310.51 |
| OASDI | | 157.54 | 1327.71 | RETIRE, FERS | NF | 123.76 | 990.08 |
| TAX, FEDERAL | | 61.01 | 592.28 | TAX, STATE | WI | 136.17 | 1148.92 |
| TSP SAVINGS | | 50.00 | 537.52 | | | | |

## LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | | 6.00 | 34.00 | | 36.00 | | -2.00 | |
| SICK | | 4.00 | 32.00 | | 8.00 | | 24.00 | |
| COMPENSATORY | | | 12.00 | | 12.00 | | | |
| MILITARY | | | 120.00 | | 112.00 | | 8.00 | |
| HOLIDAY | | | | | 16.00 | | | |

## BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 5.70 | 45.60 | FEHB | 521.58 | 2086.32 |
| MEDICARE | 36.84 | 310.51 | OASDI | 157.54 | 1327.71 |
| RETIRE, FERS | 433.17 | 3465.36 | TSP BASIC | 28.13 | 225.04 |
| TSP MATCHING | 50.00 | 537.52 | | | |

## REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
CELEBRATE CONSTITUTION DAY/CITIZENSHIP DAY (SEP 17)
PLEASE VISIT HTTP://CONSTITUTIONDAY.CPMS.OSD.MIL
PRETAX FEHB EXCLUSION $   271.95
LEAVE ACCRUAL RATE CHANGED.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

# DEPARTMENT OF DEFENSE

## CIVILIAN LEAVE AND EARNINGS STATEMENT

### VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL

| | |
|---|---|
| **1. Pay Period End** | 09/01/18 |
| **2. Pay Date** | 09/13/18 |

| 3. Name | 4. Pay Plan/Grade/Step | 5. Hourly/Daily Rate | 6. Basic OT Rate | 7. Basic Pay + Locality Adj = Adjusted Basic Pay |
|---|---|---|---|---|
| HATFIELD CRAIG A | GS 12 01 | 35.16 | 0.00 | 63600.00    9775.00    73375.00 |

| 8. Soc Sec No | 9. Locality % | 10. FLSA Category | 11. SCD Leave | 12. Max Leave Carry Over | 13. Leave Year End |
|---|---|---|---|---|---|
| ***-**-8617 | 15.37 | E | 07/26/15 | 240 | 01/05/19 |

| 14. Financial Institution - Net Pay | 15. Financial Institution - Allotment #1 | 16. Financial Institution - Allotment #2 |
|---|---|---|
| USAA FEDERAL SAVINGS BANK | | |

| 17. Tax | Marital Status | Exemptions | Add'l | 18. Tax | Marital Status | Exemptions | Add'l | Taxing Authority | 19. Cumulative Retirement | 20. Military Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| FED | M | 9 | 0 | | | | | | FERS:    1113.84 | |
| WI | M | 9 | 0 | | | | | | | |

| 21. | Current | Year to Date | 22. |
|---|---|---|---|
| GROSS PAY | 2812.80 | 25315.20 | |
| TAXABLE WAGES | 2490.85 | 23367.93 | |
| NONTAXABLE WAGES | 271.95 | 1359.75 | |
| TAX DEFERRED WAGES | 50.00 | 587.52 | |
| DEDUCTIONS | 848.96 | 6936.48 | |
| AEIC | | | |
| NET PAY | 1963.84 | 18378.72 | |

### CURRENT EARNING

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 2812.80 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| FEGLI | D0 | 11.40 | 102.60 | FEGLI OPTNL | A | 0.30 | 1.80 |
| FEHB | 105 | 271.95 | 1359.75 | MEDICARE | | 36.84 | 347.35 |
| OASDI | | 157.53 | 1485.24 | RETIRE, FERS | NF | 123.76 | 1113.84 |
| TAX, FEDERAL | | 61.01 | 653.29 | TAX, STATE | WI | 136.17 | 1285.09 |
| TSP SAVINGS | | 50.00 | 587.52 | | | | |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 6.00 | 40.00 | | 36.00 | | 4.00 | | |
| SICK | 4.00 | 36.00 | | 8.00 | | 28.00 | | |
| COMPENSATORY | 10.00 | 22.00 | | 12.00 | | 10.00 | | |
| TRAVEL COMP | 2.00 | 2.00 | | | | 2.00 | | |
| MILITARY | | 120.00 | | 112.00 | | 8.00 | | |
| HOLIDAY | | | | 16.00 | | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 5.70 | 51.30 | FEHB | 521.58 | 2607.90 |
| MEDICARE | 36.84 | 347.35 | OASDI | 157.53 | 1485.24 |
| RETIRE, FERS | 433.17 | 3898.53 | TSP BASIC | 28.13 | 253.17 |
| TSP MATCHING | 50.00 | 587.52 | | | |

### REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
STILL WAITING ON HARD COPY TAX FORMS? GET THEM FASTER, PROTECT YOUR PERSONAL INFORMATION,
ACCESS, DOWNLOAD AND PRINT ALL YOUR W2S BY CHOOSING ELECTRONIC DELIVERY THROUGH MYPAY. LOG
IN AT HTTPS://MYPAY.DFAS.MIL/MYPAY.ASPX AND SELECT THE TURN ON/OFF HARD COPY W2 OPTION.
CELEBRATE CONSTITUTION DAY/CITIZENSHIP DAY (SEP 17)
PLEASE VISIT HTTP://CONSTITUTIONDAY.CPMS.OSD.MIL
PRETAX FEHB EXCLUSION $   271.95

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

FEDERAL TECHNICIAN AIRCRAFT PILOT

| DEPARTMENT OF DEFENSE | 1. Pay Period End 09/15/18 |
|---|---|

## CIVILIAN LEAVE AND EARNINGS STATEMENT
VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL

| | | | | | 2. Pay Date 09/27/18 |
|---|---|---|---|---|---|

| 3. Name HATFIELD CRAIG A | 4. Pay Plan/Grade/Step GS 12 01 | 5. Hourly/Daily Rate 35.16 | 6. Basic OT Rate 0.00 | 7. Basic Pay + Locality Adj = Adjusted Basic Pay 63600.00 9775.00 73375.00 | |
|---|---|---|---|---|---|
| 8. Soc Sec No ***-**-8617 | 9. Locality % 15.37 | 10. FLSA Category E | 11. SCD Leave 07/26/15 | 12. Max Leave Carry Over 240 | 13. Leave Year End 01/05/19 |

| 14. Financial Institution - Net Pay USAA FEDERAL SAVINGS BANK | 15. Financial Institution - Allotment #1 | 16. Financial Institution - Allotment #2 |
|---|---|---|

| 17. Tax Marital Status | Exemptions | Add'l | 18. Tax Marital Status | Exemptions | Add'l | Taxing Authority | 19. Cumulative Retirement FERS: 1237.60 | 20. Military Deposit |
|---|---|---|---|---|---|---|---|---|
| FED M | 9 | 0 | | | | | | |
| WI M | 9 | 0 | | | | | | |

| 21. | Current | Year to Date | 22. | |
|---|---|---|---|---|
| GROSS PAY | 2812.80 | 28128.00 | TSP DATA | 10% |
| TAXABLE WAGES | 2259.57 | 25627.50 | | |
| NONTAXABLE WAGES | 271.95 | 1631.70 | | |
| TAX DEFERRED WAGES | 281.28 | 868.80 | | |
| DEDUCTIONS | 1041.65 | 7978.13 | | |
| AEIC | | | | |
| NET PAY | 1771.15 | 20149.87 | | |

## CURRENT EARNING

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 2812.80 | | | | | | |

## DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| FEGLI | D0 | 11.40 | 114.00 | FEGLI OPTNL | A | 0.30 | 2.10 |
| FEHB | 105 | 271.95 | 1631.70 | MEDICARE | | 36.85 | 384.20 |
| OASDI | | 157.53 | 1642.77 | RETIRE, FERS | NF | 123.76 | 1237.60 |
| TAX, FEDERAL | | 37.88 | 691.17 | TAX, STATE | WI | 120.70 | 1405.79 |
| TSP SAVINGS | | 281.28 | 868.80 | | | | |

## LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 6.00 | | 46.00 | | 36.00 | | 10.00 | |
| SICK | 4.00 | | 40.00 | | 8.00 | | 32.00 | |
| COMPENSATORY | | | 22.00 | | 12.00 | | 10.00 | |
| TRAVEL COMP | | | 2.00 | | | | 2.00 | |
| MILITARY | | | 120.00 | | 112.00 | | 8.00 | |
| HOLIDAY | | | | 8.00 | 24.00 | | | |

## BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 5.70 | 57.00 | FEHB | 521.58 | 3129.48 |
| MEDICARE | 36.85 | 384.20 | OASDI | 157.53 | 1642.77 |
| RETIRE, FERS | 433.17 | 4331.70 | TSP BASIC | 28.13 | 281.30 |
| TSP MATCHING | 112.51 | 700.03 | | | |

## REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
PLEASE SUPPORT YOUR COMBINED FEDERAL CAMPAIGN GOING ON NOW
CELEBRATE CONSTITUTION DAY/CITIZENSHIP DAY (SEP 17)
PLEASE VISIT HTTP://CONSTITUTIONDAY.CPMS.OSD.MIL
PRETAX FEHB EXCLUSION $ 271.95
TSP/ROTH DEDUCTION ADDED/CHANGED.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

| DEPARTMENT OF DEFENSE | 1. Pay Period End 09/29/18 |
|---|---|

## CIVILIAN LEAVE AND EARNINGS STATEMENT
### VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL

2. Pay Date 10/11/18

| 3. Name HATFIELD CRAIG A | 4. Pay Plan/Grade/Step GS 12 01 | 5. Hourly/Daily Rate 35.16 | 6. Basic OT Rate 0.00 | 7. Basic Pay + Locality Adj = Adjusted Basic Pay 63600.00 9775.00 73375.00 |
|---|---|---|---|---|
| 8. Soc Sec No ***-**-8617 | 9. Locality % 15.37 | 10. FLSA Category E | 11. SCD Leave 07/26/15 | 12. Max Leave Carry Over 240 | 13. Leave Year End 01/05/19 |

| 14. Financial Institution - Net Pay USAA FEDERAL SAVINGS BANK | 15. Financial Institution - Allotment #1 | 16. Financial Institution - Allotment #2 |
|---|---|---|

| 17. Tax Marital Status | Exemptions | Add'l | 18. Tax | Marital Status | Exemptions | Add'l | Taxing Authority | 19. Cumulative Retirement FERS: 1361.36 | 20. Military Deposit |
|---|---|---|---|---|---|---|---|---|---|
| FED M | 9 | 0 | | | | | | | |
| WI M | 9 | 0 | | | | | | | |

| 21. | Current | Year to Date | 22. |
|---|---|---|---|
| GROSS PAY | 2812.80 | 30940.80 | TSP DATA 10% |
| TAXABLE WAGES | 2259.57 | 27887.07 | |
| NONTAXABLE WAGES | 271.95 | 1903.65 | |
| TAX DEFERRED WAGES | 281.28 | 1150.08 | |
| DEDUCTIONS | 1041.64 | 9019.77 | |
| AEIC | | | |
| NET PAY | 1771.16 | 21921.03 | |

### CURRENT EARNING

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 2812.80 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| FEGLI | D0 | 11.40 | 125.40 | FEGLI OPTNL | A | 0.30 | 2.40 |
| FEHB | 105 | 271.95 | 1903.65 | MEDICARE | | 36.84 | 421.04 |
| OASDI | | 157.53 | 1800.30 | RETIRE, FERS | NF | 123.76 | 1361.36 |
| TAX, FEDERAL | | 37.88 | 729.05 | TAX, STATE | WI | 120.70 | 1526.49 |
| TSP SAVINGS | | 281.28 | 1150.08 | | | | |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | | 6.00 | 52.00 | | 36.00 | | 16.00 | |
| SICK | | 4.00 | 44.00 | 8.00 | 16.00 | | 28.00 | |
| COMPENSATORY | | 2.00 | 24.00 | 4.00 | 16.00 | | 8.00 | |
| TRAVEL COMP | | | 2.00 | | | | 2.00 | |
| MILITARY | | | 120.00 | 4.00 | 116.00 | | 4.00 | |
| HOLIDAY | | | | | 24.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 5.70 | 62.70 | FEHB | 521.58 | 3651.06 |
| MEDICARE | 36.84 | 421.04 | OASDI | 157.53 | 1800.30 |
| RETIRE, FERS | 433.17 | 4764.87 | TSP BASIC | 28.13 | 309.43 |
| TSP MATCHING | 112.51 | 812.54 | | | |

### REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
PLEASE SUPPORT YOUR COMBINED FEDERAL CAMPAIGN GOING ON NOW
STILL WAITING ON HARD COPY TAX FORMS? GET THEM FASTER, PROTECT YOUR PERSONAL INFORMATION,
ACCESS, DOWNLOAD AND PRINT ALL YOUR W2S BY CHOOSING ELECTRONIC DELIVERY THROUGH MYPAY. LOG
IN AT HTTPS://MYPAY.DFAS.MIL/MYPAY.ASPX AND SELECT THE TURN ON/OFF HARD COPY W2 OPTION.
CELEBRATE CONSTITUTION DAY/CITIZENSHIP DAY (SEP 17)
PLEASE VISIT HTTP://CONSTITUTIONDAY.CPMS.OSD.MIL
YOU HAVE ELECTED TO NO LONGER RECEIVE A HARDCOPY W2 IN THE MAIL.
ACCESS TO YOUR W2 WILL BE THROUGH MYPAY.
PRETAX FEHB EXCLUSION $  271.95

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

Wisconsin Army National Guard - Part Time

## DEFENSE FINANCE AND ACCOUNTING SERVICE MILITARY LEAVE AND EARNINGS STATEMENT

| ID | NAME (Last, First,MI) HATFIELD CRAIG ALAN | SOC. SEC. NO. *****8617 | GRADE W02 | PAY DATE 000929 | YRS SVC 17 | ETS 000000 | BRANCH ARNG | ADSN/DSSN 5570 | PERIOD COVERED CHK DT 180817 |
|---|---|---|---|---|---|---|---|---|---|

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | | SUMMARY | |
|---|---|---|---|---|---|---|---|
| Type | Amount | Type | Amount | Type | Amount | +Amt Fwd | |
| A OTHER CREDITS | 60.81 | FED INC TAX | 1.64 | | | +Tot Ent | 60.81 |
| B | | STATE INC TAX | 2.72 | | | -Tot Ded | 4.36 |
| C | | | | | | -Tot Allt | |
| D | | | | | | =Net Amt | 56.45 |
| E | | | | | | -Cr Fwd | |
| F | | | | | | =EOM Pay | |
| G H I J K L M N O | | | | | | | |
| TOTAL | 60.81 | | 4.36 | | | | |

| LEAVE | BF Bal 11.0 | Ernd .0 | Used .0 | Cr Bal 11.0 | ETS Bal .0 | Lv Lost .0 | Lv Paid .0 | Use/Lose 11.0 | FED TAXES | Wage Period 60.81 | Wage YTD 26958.50 | M/S M | EX 00 | Add'l Tax | Tax YTD 2210.65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FICA TAXES | Wage Period .00 | Soc Wage YTD 27446.74 | Soc Tax YTD 1701.70 | Med Wage YTD 27446.74 | Med Tax YTD 397.98 | STATE TAXES | St WI | Wage Period 60.81 | Wage YTD 26958.50 | M/S M | Ex | Tax YTD 1693.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PAY DATA | BAQ Type W DEP | BAQ Depn SPOUSE | VHA Zip 00000 | Rent Amt | Share | Stat | JFTR | Depns | 2D JFTR | BAS Type | Charity YTD | TPC A | PACIDN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| TRADITIONAL PLAN (TSP) | Base Pay Rate 0 | Base Pay Current .00 | Spec Pay Rate 0 | Spec Pay Current .00 | Inc Pay Rate 0 | Inc Pay Current .00 | Bonus Pay Rate 0 | Bonus Pay Current .00 |
|---|---|---|---|---|---|---|---|---|
| ROTH PLAN | Base Pay Rate 0 | Base Pay Current .00 | Spec Pay Rate 0 | Spec Pay Current .00 | Inc Pay Rate 0 | Inc Pay Current .00 | Bonus Pay Rate 0 | Bonus Pay Current .00 |

| CM AGCY CONTR | AGCY-AUTO .0 | AGC-MATCH .0 | | | |
|---|---|---|---|---|---|
| CONTRIBUTIONS TOTALS | YTD Deductions 3889.90 | YTD TSP Deferred 3889.90 | YTD TSP Exempt .00 | YTD ROTH .00 | YTD TSP AGCY-AUTO 0 .00 | YTD TSP AGCY-MATCH 0 .00 |

**REMARKS:**  YTD ENTITLE  40370.27     YTD DEDUCT  10340.81

```
YOUR CHECK WAS SENT TO: USAA FEDERAL SAVINGS BANK
  DIRECT DEPOSIT DATE: 08/17/18  AMOUNT:  $56.45
* AS OF 14 NOV 01, 000 HIGH TEMPO DEPLOYMENT DAYS ACCRUED
  SINCE 1 OCT 00 (OR SINCE ENTERING MILITARY SERVICE)
BASIC PAY       DEBT BALANCE  $349.64
ORIGINAL DEBT   $349.64 29 JUL 18 30 JUL 18
PAY & ALLOW DEBT(DQ03)  DEBT BALANCE  $138.25
ORIGINAL DEBT   $138.25 29 JUL 18 30 JUL 18
UNPAID DEBT BALANCE *TOTAL*:   $487.89
TOTAL PERFORMANCE FY 18: UTA 05 AFTP 04 ET 00 ATA 00
JPT 00 AAUTA 00 AANT 00 RMA 00 SUP IDT TNG 00
  MCOFT 00 RMAM 00 AT/ADT 236 FHDA 000
ADJUSTMENT PAY: BAH2 WITH DEP OFF   $77.96 180729 180730
ADJUSTMENT PAY: OFFICER BAS    $16.96 180729 180730
ADJUSTMENT PAY: BASIC PAY    $322.89 180729 180730
ADJUSTMENT PAY: REF TAX DEF    $60.81 180801 180801
ACIP TYPE A   29 JUL 18 - 30 JUL 18  $43.33 COLLECTION
YOUR CURRENT STATE CLAIMED IS: WISCONSIN
SERVICEMEMBER GROUP LIFE INSURANCE COVERAGE: $400,000
YOUR SGLI DEDUCTION INCLUDES TRAUMATIC INJURY PROTECTION (TSGLI)
SPOUSE SGLI COVERAGE:  $100,000
PLEASE VERIFY YOUR STATE OF LEGAL RESIDENCE FOR STATE INCOME
TAX PURPOSE. CONTACT YOUR PAYROLL OFFICE TO FILE A NEW DD FORM
2058 TO CHANGE/ESTABLISH THE CORRECT STATE IMMEDIATELY.
-RESERVE DUTY AND FAMILY MEMBERS WILL BE ELIGIBLE FOR VISION
INSURANCE. ENROLL AT TRICARE.BENEFEDS.COM 12 NOV-10 DEC 18.
-EFFECTIVE 5 AUGUST 2018, THE ONE-YEAR WAIT AFTER AIT/BOLC AND
THE 10-YEAR SERVICE REQUIREMENT TO USE FEDERAL TUITION
ASSISTANCE FOR A MASTER'S DEGREE ARE RESCINDED. CONTACT YOUR
LOCAL EDUCATION COUNSELOR FOR MORE INFORMATION.
```

Case 18-29875-bhl   Doc 3   Filed 10/19/18   Page 7 of 21

DFAS Form 702, Jan 02                                          WWW.DFAS.MIL

# DEFENSE FINANCE AND ACCOUNTING SERVICE MILITARY LEAVE AND EARNINGS STATEMENT

| ID | NAME (Last, First,MI) HATFIELD CRAIG ALAN | SOC. SEC. NO. *****8617 | GRADE W02 | PAY DATE 000929 | YRS SVC 17 | ETS 000000 | BRANCH ARNG | ADSN/DSSN 5570 | PERIOD COVERED CHK DT 180822 |
|---|---|---|---|---|---|---|---|---|---|

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | | SUMMARY | |
|---|---|---|---|---|---|---|---|

| | Type | Amount | Type | Amount | Type | Amount | |
|---|---|---|---|---|---|---|---|
| A | BASIC PAY | 174.82 | FED INC TAX | 13.14 | | | +Amt Fwd |
| B | INCENTIVE PAY | 21.67 | FICA TAX | 13.37 | | | +Tot Ent 196.49 |
| C | | | STATE INC TAX | 10.42 | | | -Tot Ded 164.78 |
| D | | | SGLI | 29.00 | | | -Tot Allt |
| E | | | DEBT PAYMENT | 63.44 | | | |
| F | | | TSP CONTRIBUTION | 30.41 | | | =Net Amt 31.71 |
| G | | | SGLI FAM/SPOUSE | 5.00 | | | -Cr Fwd |
| H | | | | | | | =EOM Pay |
| I | | | | | | | |
| J | | | | | | | |
| K | | | | | | | |
| L | | | | | | | |
| M | | | | | | | |
| N | | | | | | | |
| O | | | | | | | |
| | TOTAL | 196.49 | | 164.78 | | | |

| LEAVE | BF Bal 11.0 | Ernd .0 | Used 0 | Cr Bal 11.0 | ETS Bal | Lv Lost .0 | Lv Paid .0 | Use/Lose 11.0 | FED TAXES | Wage Period 166.08 | Wage YTD 27061.14 | M/S M | EX 00 | Add'l Tax | Tax YTD 2223.79 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FICA TAXES | Wage Period 174.82 | Soc Wage YTD 27558.12 | Soc Tax YTD 1708.61 | Med Wage YTD 27558.12 | Med Tax YTD 399.59 | STATE TAXES | St WI | Wage Period 166.08 | Wage YTD 27061.14 | M/S M | Ex 00 | Tax YTD 1703.42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PAY DATA | BAQ Type W DEP | BAQ Depn SPOUSE | VHA Zip 00000 | Rent Amt | Share | Stat | JFTR | Depns | 2D JFTR | BAS Type | Charity YTD | TPC A | PACIDN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| TRADITIONAL PLAN (TSP) | Base Pay Rate 5 | Base Pay Current 8.74 | Spec Pay Rate 100 | Spec Pay Current .00 | Inc Pay Rate 100 | Inc Pay Current 21.67 | Bonus Pay Rate 100 | Bonus Pay Current .00 |
|---|---|---|---|---|---|---|---|---|
| ROTH PLAN | Base Pay Rate 0 | Base Pay Current .00 | Spec Pay Rate 0 | Spec Pay Current .00 | Inc Pay Rate 0 | Inc Pay Current .00 | Bonus Pay Rate 0 | Bonus Pay Current .00 |

| CM AGCY CONTR | AGCY-AUTO .0 | AGC-MATCH .0 | | | | |
|---|---|---|---|---|---|---|
| CONTRIBUTIONS TOTALS | YTD Deductions 3920.31 | YTD TSP Deferred 3920.31 | YTD TSP Exempt .00 | YTD ROTH .00 | YTD TSP AGCY-AUTO 0 .00 | YTD TSP AGCY-MATCH 0 .00 |

| REMARKS: | YTD ENTITLE 40566.76 | YTD DEDUCT 10505.59 |
|---|---|---|

YOUR CHECK WAS SENT TO: USAA FEDERAL SAVINGS BANK

DIRECT DEPOSIT DATE: 08/22/18  AMOUNT:  $31.71

* AS OF 14 NOV 01, 000 HIGH TEMPO DEPLOYMENT DAYS ACCRUED

SINCE 1 OCT 00 (OR SINCE ENTERING MILITARY SERVICE)

BASIC PAY      DEBT BALANCE  $286.20

ORIGINAL DEBT   $349.64 29 JUL 18 30 JUL 18

PAY & ALLOW DEBT(DQ03)  DEBT BALANCE   $138.25

ORIGINAL DEBT   $138.25 29 JUL 18 30 JUL 18

UNPAID DEBT BALANCE *TOTAL*:   $424.45

TOTAL PERFORMANCE FY 18: UTA 05 AFTP 05 ET 00 ATA 00

JPT 00 AAUTA 00 AANT 00 RMA 00 SUP IDT TNG 00

MCOFT 00 RMAM 00 AT/ADT 236 FHDA 000

ADDITIONAL FLIGHT TRAINING PERIOD:  07 AUG 18 2

ACIP TYPE A    07 AUG 18 - 07 AUG 18  $21.67

YOUR CURRENT STATE CLAIMED IS: WISCONSIN

SERVICEMEMBER GROUP LIFE INSURANCE COVERAGE: $400,000

YOUR SGLI DEDUCTION INCLUDES TRAUMATIC INJURY PROTECTION (TSGLI)

SPOUSE SGLI COVERAGE: $100,000

PLEASE VERIFY YOUR STATE OF LEGAL RESIDENCE FOR STATE INCOME

TAX PURPOSE. CONTACT YOUR PAYROLL OFFICE TO FILE A NEW DD FORM

2058 TO CHANGE/ESTABLISH THE CORRECT STATE IMMEDIATELY.

-RESERVE DUTY AND FAMILY MEMBERS WILL BE ELIGIBLE FOR VISION

INSURANCE. ENROLL AT TRICARE.BENEFEDS.COM 12 NOV-10 DEC 18.

-EFFECTIVE 5 AUGUST 2018, THE ONE-YEAR WAIT AFTER AIT/BOLC AND

THE 10-YEAR SERVICE REQUIREMENT TO USE FEDERAL TUITION

ASSISTANCE FOR A MASTER'S DEGREE ARE RESCINDED. CONTACT YOUR

LOCAL EDUCATION COUNSELOR FOR MORE INFORMATION.

WWW.DFAS.MIL

DFAS Form 702, Jan 02

# DEFENSE FINANCE AND ACCOUNTING SERVICE MILITARY LEAVE AND EARNINGS STATEMENT

| ID | NAME (Last, First,MI) HATFIELD CRAIG ALAN | SOC. SEC. NO. *****8617 | GRADE W02 | PAY DATE 000929 | YRS SVC 17 | ETS 000000 | BRANCH ARNG | ADSN/DSSN 5570 | PERIOD COVERED CHK DT 180824 |
|---|---|---|---|---|---|---|---|---|---|

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | | SUMMARY | |
|---|---|---|---|---|---|---|---|
| Type | Amount | Type | Amount | Type | Amount | +Amt Fwd | |
| A BASIC PAY | 349.64 | FED INC TAX | 26.27 | | | +Tot Ent | 462.13 |
| B INCENTIVE PAY | 43.33 | FICA TAX | 26.74 | | | -Tot Ded | 350.65 |
| C MILEAGE PAYMENT | 64.31 | STATE INC TAX | 20.84 | | | -Tot Allt | |
| D OTHER CREDITS | 4.85 | DEBT PAYMENT | 215.99 | | | =Net Amt | 111.48 |
| E | | TSP CONTRIBUTION | 60.81 | | | | |
| F | | | | | | -Cr Fwd | |
| G | | | | | | =EOM Pay | |
| H | | | | | | | |
| I | | | | | | | |
| J | | | | | | | |
| K | | | | | | | |
| L | | | | | | | |
| M | | | | | | | |
| N | | | | | | | |
| O | | | | | | | |
| TOTAL | 462.13 | | 350.65 | | | | |

| LEAVE | BF Bal 11.0 | Ernd .0 | Used 0 | Cr Bal 11.0 | ETS Bal .0 | Lv Lost .0 | Lv Paid .0 | Use/Lose 11.0 | FED TAXES | Wage Period | Wage YTD 27177.31 | M/S M | EX 00 | Add'l Tax .00 | Tax YTD 2250.06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FICA TAXES | Wage Period 349.64 | Soc Wage YTD 27691.77 | Soc Tax YTD 1716.89 | Med Wage YTD 27691.77 | Med Tax YTD 401.53 | STATE TAXES | St WI | Wage Period 332.16 | Wage YTD 27177.31 | M/S M | Ex 00 | Tax YTD 1724.26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PAY DATA | BAQ Type W DEP | BAQ Depn SPOUSE | VHA Zip 00000 | Rent Amt | Share | Stat | JFTR | Depns | 2D JFTR | BAS Type | Charity YTD A | TPC | PACIDN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| TRADITIONAL PLAN (TSP) | Base Pay Rate 5 | Base Pay Current 17.48 | Spec Pay Rate 100 | Spec Pay Current .00 | Inc Pay Rate 100 | Inc Pay Current 43.33 | Bonus Pay Rate 100 | Bonus Pay Current .00 |
|---|---|---|---|---|---|---|---|---|
| ROTH PLAN | Base Pay Rate 0 | Base Pay Current .00 | Spec Pay Rate 0 | Spec Pay Current .00 | Inc Pay Rate 0 | Inc Pay Current .00 | Bonus Pay Rate 0 | Bonus Pay Current .00 |

| CM AGCY CONTR | AGCY-AUTO .0 | AGCY-MATCH .0 | | | | | |
|---|---|---|---|---|---|---|---|

| CONTRIBUTIONS TOTALS | YTD Deductions 3981.12 | YTD TSP Deferred 3981.12 | YTD TSP Exempt .00 | YTD ROTH .00 | YTD TSP AGCY-AUTO 0  .00 | YTD TSP AGCY-MATCH 0  .00 |
|---|---|---|---|---|---|---|

## REMARKS:    YTD ENTITLE 41028.89    YTD DEDUCT 10856.24

YOUR CHECK WAS SENT TO: USAA FEDERAL SAVINGS BANK
DIRECT DEPOSIT DATE: 08/24/18  AMOUNT: $111.48
* AS OF 14 NOV 01, 000 HIGH TEMPO DEPLOYMENT DAYS ACCRUED
SINCE 1 OCT 00 (OR SINCE ENTERING MILITARY SERVICE)
BASIC PAY      DEBT BALANCE  $70.21
ORIGINAL DEBT  $349.64 29 JUL 18 30 JUL 18
PAY & ALLOW DEBT(DQ03)  DEBT BALANCE  $138.25
ORIGINAL DEBT  $138.25 29 JUL 18 30 JUL 18
UNPAID DEBT BALANCE *TOTAL*:  $208.46
TOTAL PERFORMANCE FY 18: UTA 05 AFTP 07 ET 00 ATA 00
JPT 00 AAUTA 00 AANT 00 RMA 00 SUP IDT TNG 00
MCOFT 00 RMAM 00 AT/ADT 236 FHDA 000
ADDITIONAL FLIGHT TRAINING PERIOD:  11 AUG 18 1 11 AUG 18 2
ADJUSTMENT PAY: TVL TRNG MILEAGE    $64.31 170925 170925
FICA REFUND:  $4.85 FOR TAX YEAR 2018
ACIP TYPE A  '11 AUG 18 - 11 AUG 18  $43.33
YOUR CURRENT STATE CLAIMED IS: WISCONSIN
SERVICEMEMBER GROUP LIFE INSURANCE COVERAGE: $400,000
YOUR SGLI DEDUCTION INCLUDES TRAUMATIC INJURY PROTECTION (TSGLI)
SPOUSE SGLI COVERAGE: $100,000
MILEAGE PMT FOR ORD#271007
PLEASE VERIFY YOUR STATE OF LEGAL RESIDENCE FOR STATE INCOME
TAX PURPOSE. CONTACT YOUR PAYROLL OFFICE TO FILE A NEW DD FORM
2058 TO CHANGE/ESTABLISH THE CORRECT STATE IMMEDIATELY.
-RESERVE DUTY AND FAMILY MEMBERS WILL BE ELIGIBLE FOR VISION
INSURANCE. ENROLL AT TRICARE.BENEFEDS.COM 12 NOV-10 DEC 18.
-EFFECTIVE 5 AUGUST 2018, THE ONE-YEAR WAIT AFTER AIT/BOLC AND
THE 10-YEAR SERVICE REQUIREMENT TO USE FEDERAL TUITION
ASSISTANCE FOR A MASTER'S DEGREE ARE RESCINDED. CONTACT YOUR
LOCAL EDUCATION COUNSELOR FOR MORE INFORMATION.

Case 18-29875-bhl    Doc 3    Filed 10/19/18    Page 9 of 21

WWW.DFAS.MIL

DFAS Form 702, Jan 02

# DEFENSE FINANCE AND ACCOUNTING SERVICE MILITARY LEAVE AND EARNINGS STATEMENT

| ID | NAME (Last, First,MI) HATFIELD CRAIG ALAN | SOC. SEC. NO. *****8617 | GRADE W02 | PAY DATE 000929 | YRS SVC 17 | ETS 000000 | BRANCH ARNG | ADSN/DSSN 5570 | PERIOD COVERED CHK DT 180829 |
|---|---|---|---|---|---|---|---|---|---|

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | | SUMMARY | |
|---|---|---|---|---|---|---|---|

| | Type | Amount | Type | Amount | Type | Amount | |
|---|---|---|---|---|---|---|---|
| A | BASIC PAY | 1048.92 | FED INC TAX | 78.82 | | | +Amt Fwd |
| B | INCENTIVE PAY | 130.00 | FICA TAX | 80.24 | | | +Tot Ent 1195.44 |
| C | OTHER CREDITS | 16.52 | STATE INC TAX | 62.52 | | | -Tot Ded 612.49 |
| D | | | DEBT PAYMENT | 208.46 | | | -Tot Allt |
| E | | | TSP CONTRIBUTION | 182.45 | | | =Net Amt 582.95 |
| F | | | | | | | -Cr Fwd |
| G | | | | | | | =EOM Pay |
| H | | | | | | | |
| I | | | | | | | |
| J | | | | | | | |
| K | | | | | | | |
| L | | | | | | | |
| M | | | | | | | |
| N | | | | | | | |
| O | | | | | | | |
| | TOTAL | 1195.44 | | 612.49 | | | |

| LEAVE | BF Bal 11.0 | Ernd .0 | Used 0 | Cr Bal 11.0 | ETS Bal | Lv Lost .0 | Lv Paid .0 | Use/Lose 11.0 | FED TAXES | Wage Period 996.47 | Wage YTD 28060.24 | M/S M | EX 00 | Add'l Tax .00 | Tax YTD 2328.88 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FICA TAXES | Wage Period 1048.92 | Soc Wage YTD 28670.48 | Soc Tax YTD 1777.57 | Med Wage YTD 28670.48 | Med Tax YTD 415.72 | STATE TAXES | St WI | Wage Period 996.47 | Wage YTD 28060.24 | M/S M | Ex 00 | Tax YTD 1786.78 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PAY DATA | BAQ Type W DEP | BAQ Depn SPOUSE | VHA Zip 00000 | Rent Amt | Share | Stat | JFTR | Depns | 2D JFTR | BAS Type | Charity YTD | TPC A | PACIDN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| TRADITIONAL PLAN (TSP) | Base Pay Rate 5 | Base Pay Current 52.45 | Spec Pay Rate 100 | Spec Pay Current .00 | Inc Pay Rate 100 | Inc Pay Current 130.00 | Bonus Pay Rate 100 | Bonus Pay Current .00 |
|---|---|---|---|---|---|---|---|---|

| ROTH PLAN | Base Pay Rate 0 | Base Pay Current .00 | Spec Pay Rate 0 | Spec Pay Current .00 | Inc Pay Rate 0 | Inc Pay Current .00 | Bonus Pay Rate 0 | Bonus Pay Current .00 |
|---|---|---|---|---|---|---|---|---|

| CM AGCY CONTR | AGCY-AUTO .0 | AGC-MATCH .0 | | | | | |
|---|---|---|---|---|---|---|---|

| CONTRIBUTIONS TOTALS | YTD Deductions 4163.57 | YTD TSP Deferred 4163.57 | YTD TSP Exempt .00 | YTD ROTH .00 | YTD TSP AGCY-AUTO 0 .00 | YTD TSP AGCY-MATCH 0 .00 |
|---|---|---|---|---|---|---|

**REMARKS:**  **YTD ENTITLE** 42224.33  **YTD DEDUCT** 11468.73

YOUR CHECK WAS SENT TO: USAA FEDERAL SAVINGS BANK
DIRECT DEPOSIT DATE: 08/29/18 AMOUNT: $582.95
* AS OF 14 NOV 01, 000 HIGH TEMPO DEPLOYMENT DAYS ACCRUED
SINCE 1 OCT 00 (OR SINCE ENTERING MILITARY SERVICE)
BASIC PAY     DEBT BALANCE     $.00
ORIGINAL DEBT  $349.64 29 JUL 18 30 JUL 18
PAY & ALLOW DEBT(DQ03)  DEBT BALANCE     $.00
ORIGINAL DEBT  $138.25 29 JUL 18 30 JUL 18
UNPAID DEBT BALANCE *TOTAL*:     $.00
TOTAL PERFORMANCE FY 18: UTA 10 AFTP 08 ET 00 ATA 00
JPT 00 AAUTA 00 AANT 00 RMA 00 SUP IDT TNG 00
MCOFT 00 RMAM 00 AT/ADT 236 FHDA 000
INACTIVE DUTY TRAINING  17 AUG 18 2  18 AUG 18 1  18 AUG 18 2
INACTIVE DUTY TRAINING  19 AUG 18 1  19 AUG 18 2
ADDITIONAL FLIGHT TRAINING PERIOD:  14 AUG 18 2
FICA REFUND:  $16.52 FOR TAX YEAR 2018
ACIP TYPE A     14 AUG 18 - 14 AUG 18  $21.67
ACIP TYPE A     17 AUG 18 - 19 AUG 18 $108.33
YOUR CURRENT STATE CLAIMED IS: WISCONSIN
SERVICEMEMBER GROUP LIFE INSURANCE COVERAGE: $400,000
YOUR SGLI DEDUCTION INCLUDES TRAUMATIC INJURY PROTECTION (TSGLI)
SPOUSE SGLI COVERAGE: $100,000
PLEASE VERIFY YOUR STATE OF LEGAL RESIDENCE FOR STATE INCOME
TAX PURPOSE. CONTACT YOUR PAYROLL OFFICE TO FILE A NEW DD FORM
2058 TO CHANGE/ESTABLISH THE CORRECT STATE IMMEDIATELY.
-RESERVE DUTY AND FAMILY MEMBERS WILL BE ELIGIBLE FOR VISION
INSURANCE. ENROLL AT TRICARE.BENEFEDS.COM 12 NOV-10 DEC 18.
-EFFECTIVE 5 AUGUST 2018, THE ONE-YEAR WAIT AFTER AIT/BOLC AND
THE 10-YEAR SERVICE REQUIREMENT TO USE FEDERAL TUITION
ASSISTANCE FOR A MASTER'S DEGREE ARE RESCINDED. CONTACT YOUR
LOCAL EDUCATION COUNSELOR FOR MORE INFORMATION.

DFAS Form 702, Jan 02     WWW.DFAS.MIL

# DEFENSE FINANCE AND ACCOUNTING SERVICE MILITARY LEAVE AND EARNINGS STATEMENT

| ID | NAME (Last, First,MI)<br>HATFIELD CRAIG ALAN | SOC. SEC. NO.<br>*****8617 | GRADE<br>W02 | PAY DATE<br>000929 | YRS SVC<br>17 | ETS<br>000000 | BRANCH<br>ARNG | ADSN/DSSN<br>5570 | PERIOD COVERED<br>CHK DT 180831 |
|---|---|---|---|---|---|---|---|---|---|

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | | SUMMARY | |
|---|---|---|---|---|---|---|---|

| Type | Amount | Type | Amount | Type | Amount | | |
|---|---|---|---|---|---|---|---|
| A OTHER CREDITS | 5.37 | | | | | +Amt Fwd | |
| B | | | | | | +Tot Ent | 5.37 |
| C | | | | | | -Tot Ded | .00 |
| D | | | | | | -Tot Allt | |
| E | | | | | | =Net Amt | 5.37 |
| F | | | | | | -Cr Fwd | |
| G | | | | | | =EOM Pay | |
| H | | | | | | | |
| I | | | | | | | |
| J | | | | | | | |
| K | | | | | | | |
| L | | | | | | | |
| M | | | | | | | |
| N | | | | | | | |
| O | | | | | | | |
| TOTAL | 5.37 | | .00 | | | | |

| LEAVE | BF Bal<br>11.0 | Ernd<br>.0 | Used<br>0 | Cr Bal<br>11.0 | ETS Bal<br>.0 | Lv Lost<br>.0 | Lv Pald<br>.0 | Use/Lose<br>11.0 | FED<br>TAXES | Wage Period<br>.00 | Wage YTD<br>28060.24 | M/S<br>M | EX<br>00 | Add'l Tax<br>.00 | Tax YTD<br>2328.88 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FICA<br>TAXES | Wage Period<br>.00 | Soc Wage YTD<br>28670.48 | Soc Tax YTD<br>1777.57 | Med Wage YTD<br>28670.48 | Med Tax YTD<br>415.72 | STATE<br>TAXES | St<br>WI | Wage Period<br>.00 | Wage YTD<br>28060.24 | M/S<br>M | Ex<br>00 | Tax YTD<br>1786.78 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PAY<br>DATA | BAQ Type<br>W DEP | BAQ Depn<br>SPOUSE | VHA Zip<br>00000 | Rent Amt | Share | Stat | JFTR | Depns | 2D JFTR | BAS Type | Charity YTD | TPC<br>A | PACIDN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| TRADITIONAL<br>PLAN (TSP) | Base Pay Rate<br>0 | Base Pay Current<br>.00 | Spec Pay Rate<br>0 | Spec Pay Current<br>.00 | Inc Pay Rate<br>0 | Inc Pay Current<br>.00 | Bonus Pay Rate<br>0 | Bonus Pay Current<br>.00 |
|---|---|---|---|---|---|---|---|---|
| ROTH PLAN | Base Pay Rate<br>0 | Base Pay Current<br>.00 | Spec Pay Rate<br>0 | Spec Pay Current<br>.00 | Inc Pay Rate<br>0 | Inc Pay Current<br>.00 | Bonus Pay Rate<br>0 | Bonus Pay Current<br>.00 |

| CM AGCY<br>CONTR | AGCY-AUTO<br>.0 | AGC-MATCH<br>.0 | | | |
|---|---|---|---|---|---|

| CONTRIBUTIONS<br>TOTALS | YTD Deductions<br>4163.57 | YTD TSP Deferred<br>4163.57 | YTD TSP Exempt<br>.00 | YTD ROTH<br>.00 | YTD TSP AGCY-AUTO<br>0   .00 | YTD TSP AGCY-MATCH<br>0   .00 |
|---|---|---|---|---|---|---|

**REMARKS:**  YTD ENTITLE  42229.70  YTD DEDUCT  11468.73

YOUR CHECK WAS SENT TO: USAA FEDERAL SAVINGS BANK
 DIRECT DEPOSIT DATE: 08/31/18  AMOUNT:  $5.37
* AS OF 14 NOV 01, 000 HIGH TEMPO DEPLOYMENT DAYS ACCRUED
 SINCE 1 OCT 00 (OR SINCE ENTERING MILITARY SERVICE)
 TOTAL PERFORMANCE FY 18: UTA 10 AFTP 08 ET 00 ATA 00
 JPT 00 AAUTA 00 AANT 00 RMA 00 SUP IDT TNG 00
 MCOFT 00 RMAM 00 AT/ADT 236 FHDA 000
 FICA REFUND:  $5.37 FOR TAX YEAR 2018
 YOUR CURRENT STATE CLAIMED IS: WISCONSIN
 SERVICEMEMBER GROUP LIFE INSURANCE COVERAGE: $400,000
 YOUR SGLI DEDUCTION INCLUDES TRAUMATIC INJURY PROTECTION (TSGLI)
 SPOUSE SGLI COVERAGE: $100,000
 PLEASE VERIFY YOUR STATE OF LEGAL RESIDENCE FOR STATE INCOME
 TAX PURPOSE. CONTACT YOUR PAYROLL OFFICE TO FILE A NEW DD FORM
 2058 TO CHANGE/ESTABLISH THE CORRECT STATE IMMEDIATELY.
 -RESERVE DUTY AND FAMILY MEMBERS WILL BE ELIGIBLE FOR VISION
 INSURANCE. ENROLL AT TRICARE.BENEFEDS.COM 12 NOV-10 DEC 18.
 -EFFECTIVE 5 AUGUST 2018, THE ONE-YEAR WAIT AFTER AIT/BOLC AND
 THE 10-YEAR SERVICE REQUIREMENT TO USE FEDERAL TUITION
 ASSISTANCE FOR A MASTER'S DEGREE ARE RESCINDED. CONTACT YOUR
 LOCAL EDUCATION COUNSELOR FOR MORE INFORMATION.

WWW.DFAS.MIL

DFAS Form 702, Jan 02

# DEFENSE FINANCE AND ACCOUNTING SERVICE MILITARY LEAVE AND EARNINGS STATEMENT

| ID | NAME (Last, First,MI)<br>HATFIELD CRAIG ALAN | SOC. SEC. NO.<br>*****8617 | GRADE<br>W02 | PAY DATE<br>000929 | YRS SVC<br>17 | ETS<br>000000 | BRANCH<br>ARNG | ADSN/DSSN<br>5570 | PERIOD COVERED<br>CHK DT 180914 |
|---|---|---|---|---|---|---|---|---|---|

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | | SUMMARY | |
|---|---|---|---|---|---|---|---|
| **Type** | **Amount** | **Type** | **Amount** | **Type** | **Amount** | +Amt Fwd | |
| A BASIC PAY | 349.64 | FED INC TAX | 17.88 | | | +Tot Ent | 456.10 |
| B INCENTIVE PAY | 43.33 | FICA TAX | 26.75 | | | -Tot Ded | 225.59 |
| C MILEAGE PAYMENT | 63.13 | STATE INC TAX | 16.22 | | | -Tot Allt | |
| D | | SGLI | 29.00 | | | | |
| E | | TSP CONTRIBUTION | 130.74 | | | =Net Amt | 230.51 |
| F | | SGLI FAM/SPOUSE | 5.00 | | | | |
| G | | | | | | -Cr Fwd | |
| H | | | | | | | |
| I | | | | | | =EOM Pay | |
| J | | | | | | | |
| K | | | | | | | |
| L | | | | | | | |
| M | | | | | | | |
| N | | | | | | | |
| O | | | | | | | |
| **TOTAL** | **456.10** | | **225.59** | | | | |

| LEAVE | BF Bal<br>11.0 | Ernd<br>.0 | Used<br>0 | Cr Bal<br>11.0 | ETS Bal | Lv Lost<br>.0 | Lv Paid<br>.0 | Use/Lose<br>11.0 | FED<br>TAXES | Wage Period<br>262.23 | Wage YTD<br>28322.47 | M/S<br>M | EX<br>00 | Add'l Tax<br>.00 | Tax YTD<br>2346.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FICA<br>TAXES | Wage Period<br>349.64 | Soc Wage YTD<br>29020.12 | Soc Tax YTD<br>1799.25 | Med Wage YTD<br>29020.12 | Med Tax YTD<br>420.79 | STATE<br>TAXES | St<br>WI | Wage Period<br>262.23 | Wage YTD<br>28322.47 | M/S<br>M | Ex<br>00 | Tax YTD<br>1803.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PAY<br>DATA | BAQ Type<br>W DEP | BAQ Depn<br>SPOUSE | VHA Zip<br>00000 | Rent Amt | Share | Stat | JFTR | Depns | 2D JFTR | BAS Type | Charity YTD | TPC<br>A | PACIDN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| TRADITIONAL<br>PLAN (TSP) | Base Pay Rate<br>25 | Base Pay Current<br>87.41 | Spec Pay Rate<br>100 | Spec Pay Current<br>.00 | Inc Pay Rate<br>100 | Inc Pay Current<br>43.33 | Bonus Pay Rate<br>100 | Bonus Pay Current<br>.00 |
|---|---|---|---|---|---|---|---|---|
| ROTH PLAN | Base Pay Rate<br>0 | Base Pay Current<br>.00 | Spec Pay Rate<br>0 | Spec Pay Current<br>.00 | Inc Pay Rate<br>0 | Inc Pay Current<br>.00 | Bonus Pay Rate<br>0 | Bonus Pay Current<br>.00 |

| CM AGCY<br>CONTR | AGCY-AUTO<br>.0 | AGC-MATCH<br>.0 | | | | |
|---|---|---|---|---|---|---|

| CONTRIBUTIONS<br>TOTALS | YTD Deductions<br>4294.31 | YTD TSP Deferred<br>4294.31 | YTD TSP Exempt<br>.00 | YTD ROTH<br>.00 | YTD TSP AGCY-AUTO<br>0    .00 | YTD TSP AGCY-MATCH<br>0    .00 |
|---|---|---|---|---|---|---|

**REMARKS:**   YTD ENTITLE  42685.80      YTD DEDUCT  11694.32

YOUR CHECK WAS SENT TO: USAA FEDERAL SAVINGS BANK
DIRECT DEPOSIT DATE: 09/14/18  AMOUNT: $230.51
* AS OF 14 NOV 01, 000 HIGH TEMPO DEPLOYMENT DAYS ACCRUED
SINCE 1 OCT 00 (OR SINCE ENTERING MILITARY SERVICE)
TOTAL PERFORMANCE FY 18: UTA  10 AFTP  10 ET  00 ATA  00
JPT  00 AAUTA  00 AANT  00 RMA  00 SUP IDT TNG  00
MCOFT  00 RMAM  00 AT/ADT 236 FHDA  000
ADDITIONAL FLIGHT TRAINING PERIOD:  16 AUG 18 1 16 AUG 18 2
ADJUSTMENT PAY: TVL TRNG MILEAGE    $63.13 171001 171001
ACIP TYPE A   16 AUG 18 - 16 AUG 18  $43.33
YOUR CURRENT STATE CLAIMED IS: WISCONSIN
SERVICEMEMBER GROUP LIFE INSURANCE COVERAGE: $400,000
YOUR SGLI DEDUCTION INCLUDES TRAUMATIC INJURY PROTECTION (TSGLI)
SPOUSE SGLI COVERAGE: $100,000
MILEAGE PYMT FOR ORDER # 277-004
PLEASE VERIFY YOUR STATE OF LEGAL RESIDENCE FOR STATE INCOME
TAX PURPOSE. CONTACT YOUR PAYROLL OFFICE TO FILE A NEW DD FORM
2058 TO CHANGE/ESTABLISH THE CORRECT STATE IMMEDIATELY.
-RESERVE DUTY AND FAMILY MEMBERS WILL BE ELIGIBLE FOR VISION
INSURANCE. ENROLL AT TRICARE.BENEFEDS.COM 12 NOV-10 DEC 18.
-EFFECTIVE 5 AUGUST 2018, THE ONE-YEAR WAIT AFTER AIT/BOLC AND
THE 10-YEAR SERVICE REQUIREMENT TO USE FEDERAL TUITION
ASSISTANCE FOR A MASTER'S DEGREE ARE RESCINDED. CONTACT YOUR
LOCAL EDUCATION COUNSELOR FOR MORE INFORMATION.

WWW.DFAS.MIL

DFAS Form 702, Jan 02

WISCONSIN ARMY NATIONAL GUARD | NOT REGULAR INCOME

# DEFENSE FINANCE AND ACCOUNTING SERVICE MILITARY LEAVE AND EARNINGS STATEMENT

| ID | NAME (Last, First,MI) HATFIELD CRAIG ALAN | SOC. SEC. NO. *****8617 | GRADE W02 | PAY DATE 000929 | YRS SVC 17 | ETS 000000 | BRANCH ARNG | ADSN/DSSN 5570 | PERIOD COVERED CHK DT 180919 |
|----|---|---|---|---|---|---|---|---|---|

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | | SUMMARY | |
|---|---|---|---|---|---|---|---|
| Type | Amount | Type | Amount | Type | Amount | +Amt Fwd | |
| A  BASIC PAY | 349.64 | FED INC TAX | 17.88 | | | +Tot Ent | 392.97 |
| B  INCENTIVE PAY | 43.33 | FICA TAX | 26.75 | | | -Tot Ded | 191.59 |
| C | | STATE INC TAX | 16.22 | | | -Tot Allt | |
| D | | TSP CONTRIBUTION | 130.74 | | | =Net Amt | 201.38 |
| E | | | | | | | |
| F | | | | | | -Cr Fwd | |
| G | | | | | | =EOM Pay | |
| H | | | | | | | |
| I | | | | | | | |
| J | | | | | | | |
| K | | | | | | | |
| L | | | | | | | |
| M | | | | | | | |
| N | | | | | | | |
| O | | | | | | | |
| TOTAL | 392.97 | | 191.59 | | | | |

| LEAVE | BF Bal 11.0 | Ernd .0 | Used 0 | Cr Bal .0 | ETS Bal 11.0 | Lv Lost .0 | Lv Paid .0 | Use/Lose 11.0 | FED TAXES | Wage Period 262.23 | Wage YTD 28584.70 | M/S M | EX 00 | Add'l Tax .00 | Tax YTD 2364.64 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FICA TAXES | Wage Period 349.64 | Soc Wage YTD 29369.76 | Soc Tax YTD 1820.93 | Med Wage YTD 29369.76 | Med Tax YTD 425.86 | STATE TAXES | St WI | Wage Period 262.23 | Wage YTD 28584.70 | M/S M | Ex 00 | Tax YTD 1819.22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PAY DATA | BAQ Type W DEP | BAQ Depn SPOUSE | VHA Zip 00000 | Rent Amt | Share | Stat | JFTR | Depns | 2D JFTR | BAS Type | Charity YTD | TPC A | PACIDN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| TRADITIONAL PLAN (TSP) | Base Pay Rate 25 | Base Pay Current 87.41 | Spec Pay Rate 100 | Spec Pay Current .00 | Inc Pay Rate 100 | Inc Pay Current 43.33 | Bonus Pay Rate 100 | Bonus Pay Current .00 |
|---|---|---|---|---|---|---|---|---|
| ROTH PLAN | Base Pay Rate 0 | Base Pay Current .00 | Spec Pay Rate 0 | Spec Pay Current .00 | Inc Pay Rate 0 | Inc Pay Current .00 | Bonus Pay Rate 0 | Bonus Pay Current .00 |

| CM AGCY CONTR | AGCY-AUTO .0 | AGCY-MATCH .0 | | | |
|---|---|---|---|---|---|

| CONTRIBUTIONS TOTALS | YTD Deductions 4425.05 | YTD TSP Deferred 4425.05 | YTD TSP Exempt .00 | YTD ROTH .00 | YTD TSP AGCY-AUTO 0   .00 | YTD TSP AGCY-MATCH 0   .00 |
|---|---|---|---|---|---|---|

REMARKS:          YTD ENTITLE   43078.77          YTD DEDUCT   11885.91

YOUR CHECK WAS SENT TO: USAA FEDERAL SAVINGS BANK
  DIRECT DEPOSIT DATE: 09/19/18  AMOUNT: $201.38
* AS OF 14 NOV 01, 000 HIGH TEMPO DEPLOYMENT DAYS ACCRUED
  SINCE 1 OCT 00 (OR SINCE ENTERING MILITARY SERVICE)
  TOTAL PERFORMANCE FY 18: UTA 12 AFTP 10 ET 00 ATA 00
  JPT 00 AAUTA 00 AANT 00 RMA 00 SUP IDT TNG 00
  MCOFT 00 RMAM 00 AT/ADT 236 FHDA 000
INACTIVE DUTY TRAINING  09 SEP 18 1 09 SEP 18 2
ACIP TYPE A   09 SEP 18 - 09 SEP 18  $43.33
YOUR CURRENT STATE CLAIMED IS: WISCONSIN
SERVICEMEMBER GROUP LIFE INSURANCE COVERAGE: $400,000
YOUR SGLI DEDUCTION INCLUDES TRAUMATIC INJURY PROTECTION (TSGLI)
SPOUSE SGLI COVERAGE:  $100,000
PLEASE VERIFY YOUR STATE OF LEGAL RESIDENCE FOR STATE INCOME
TAX PURPOSE. CONTACT YOUR PAYROLL OFFICE TO FILE A NEW DD FORM
2058 TO CHANGE/ESTABLISH THE CORRECT STATE IMMEDIATELY.
-RESERVE DUTY AND FAMILY MEMBERS WILL BE ELIGIBLE FOR VISION
INSURANCE. ENROLL AT TRICARE.BENEFEDS.COM 12 NOV-10 DEC 18.
-EFFECTIVE 5 AUGUST 2018, THE ONE-YEAR WAIT AFTER AIT/BOLC AND
THE 10-YEAR SERVICE REQUIREMENT TO USE FEDERAL TUITION
ASSISTANCE FOR A MASTER'S DEGREE ARE RESCINDED. CONTACT YOUR
LOCAL EDUCATION COUNSELOR FOR MORE INFORMATION.

WWW.DFAS.MIL

DFAS Form 702, Jan 02

# DEFENSE FINANCE AND ACCOUNTING SERVICE MILITARY LEAVE AND EARNINGS STATEMENT

| ID | NAME (Last, First,MI)<br>HATFIELD CRAIG ALAN | SOC. SEC. NO.<br>*****8617 | GRADE<br>W03 | PAY DATE<br>000929 | YRS SVC<br>18 | ETS<br>000000 | BRANCH<br>ARNG | ADSN/DSSN<br>5570 | PERIOD COVERED<br>CHK DT 181010 |
|---|---|---|---|---|---|---|---|---|---|

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | | SUMMARY | |
|---|---|---|---|---|---|---|---|

| | Type | Amount | Type | Amount | Type | Amount | |
|---|---|---|---|---|---|---|---|
| A | BASIC PAY | 33.02 | FED INC TAX | 5.46 | | | +Amt Fwd |
| B | | | FICA TAX | 2.52 | | | +Tot Ent 33.02 |
| C | | | STATE INC TAX | 1.61 | | | -Tot Ded 17.83 |
| D | | | TSP CONTRIBUTION | 8.24 | | | -Tot Allt |
| E | | | | | | | =Net Amt 15.19 |
| F | | | | | | | -Cr Fwd |
| G | | | | | | | =EOM Pay |
| H | | | | | | | |
| I | | | | | | | |
| J | | | | | | | |
| K | | | | | | | |
| L | | | | | | | |
| M | | | | | | | |
| N | | | | | | | |
| O | | | | | | | |
| | TOTAL | 33.02 | | 17.83 | | | |

| LEAVE | BF Bal<br>11.0 | Ernd<br>.0 | Used<br>0 | Cr Bal<br>11.0 | ETS Bal<br>.0 | Lv Lost<br>.0 | Lv Paid<br>.0 | Use/Lose<br>11.0 | FED<br>TAXES | Wage Period<br>28609.48 | Wage YTD<br>28609.48 | M/S<br>M | EX<br>00 | Add'l Tax<br>.00 | Tax YTD<br>2370.10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FICA<br>TAXES | Wage Period<br>33.02 | Soc Wage YTD<br>29402.78 | Soc Tax YTD<br>1822.97 | Med Wage YTD<br>29402.78 | Med Tax YTD<br>426.34 | STATE<br>TAXES | St<br>WI | Wage Period<br>24.78 | Wage YTD<br>28609.48 | M/S<br>M | Ex<br>00 | Tax YTD<br>1820.83 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PAY<br>DATA | BAQ Type<br>W DEP | BAQ Depn<br>SPOUSE | VHA Zip<br>00000 | Rent Amt | Share | Stat | JFTR | Depns | 2D JFTR | BAS Type | Charity YTD | TPC<br>A | PACIDN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| TRADITIONAL<br>PLAN (TSP) | Base Pay Rate<br>25 | Base Pay Current<br>8.26 | Spec Pay Rate<br>100 | Spec Pay Current<br>.00 | Inc Pay Rate<br>100 | Inc Pay Current<br>.00 | Bonus Pay Rate<br>100 | Bonus Pay Current<br>.00 |
|---|---|---|---|---|---|---|---|---|
| ROTH PLAN | Base Pay Rate<br>0 | Base Pay Current<br>.00 | Spec Pay Rate<br>0 | Spec Pay Current<br>.00 | Inc Pay Rate<br>0 | Inc Pay Current<br>.00 | Bonus Pay Rate<br>0 | Bonus Pay Current<br>.00 |

| CM AGCY<br>CONTR | AGCY-AUTO<br>.0 | AGC-MATCH<br>.0 | | | |
|---|---|---|---|---|---|

| CONTRIBUTIONS<br>TOTALS | YTD Deductions<br>4433.31 | YTD TSP Deferred<br>4433.31 | YTD TSP Exempt<br>.00 | YTD ROTH<br>.00 | YTD TSP AGCY-AUTO<br>0   .00 | YTD TSP AGCY-MATCH<br>0   .00 |
|---|---|---|---|---|---|---|

REMARKS:       YTD ENTITLE   43111.79       YTD DEDUCT   11903.74

YOUR CHECK WAS SENT TO: USAA FEDERAL SAVINGS BANK
  DIRECT DEPOSIT DATE: 10/10/18   AMOUNT:   $15.19
* AS OF 14 NOV 01, 000 HIGH TEMPO DEPLOYMENT DAYS ACCRUED
  SINCE 1 OCT 00 (OR SINCE ENTERING MILITARY SERVICE)
  TOTAL PERFORMANCE FY 19: UTA 00 AFTP 00 ET 00 ATA 00
  JPT 00 AAUTA 00 AANT 00 RMA 00 SUP IDT TNG 00
  MCOFT 00 RMAM 00 AT/ADT 000 FHDA 000
  PROMOTION DATE: 30AUG18   GRADE: W03
  PROMOTION/PAY DATE CHANGE PAY:   $33.02
  YOUR CURRENT STATE CLAIMED IS: WISCONSIN
  SERVICEMEMBER GROUP LIFE INSURANCE COVERAGE: $400,000
  YOUR SGLI DEDUCTION INCLUDES TRAUMATIC INJURY PROTECTION (TSGLI)
  SPOUSE SGLI COVERAGE: $100,000
  PLEASE VERIFY YOUR STATE OF LEGAL RESIDENCE FOR STATE INCOME
  TAX PURPOSE. CONTACT YOUR PAYROLL OFFICE TO FILE A NEW DD FORM
  2058 TO CHANGE/ESTABLISH THE CORRECT STATE IMMEDIATELY.
  -RESERVE DUTY AND FAMILY MEMBERS WILL BE ELIGIBLE FOR VISION
  INSURANCE. ENROLL AT TRICARE.BENEFEDS.COM. 12 NOV-10 DEC 18.
  -EFFECTIVE 5 AUGUST 2018, THE ONE-YEAR WAIT AFTER AIT/BOLC AND
  THE 10-YEAR SERVICE REQUIREMENT TO USE FEDERAL TUITION
  ASSISTANCE FOR A MASTER'S DEGREE ARE RESCINDED. CONTACT YOUR
  LOCAL EDUCATION COUNSELOR FOR MORE INFORMATION.

WWW.DFAS.MIL

DFAS Form 702, Jan 02

# DEFENSE FINANCE AND ACCOUNTING SERVICE MILITARY LEAVE AND EARNINGS STATEMENT

| ID | NAME (Last, First,MI) HATFIELD CRAIG ALAN | SOC. SEC. NO. *****8617 | GRADE W03 | PAY DATE 000929 | YRS SVC 18 | ETS 000000 | BRANCH ARNG | ADSN/DSSN 5570 | PERIOD COVERED CHK DT 181015 |
|---|---|---|---|---|---|---|---|---|---|

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | | SUMMARY | |
|---|---|---|---|---|---|---|---|
| Type | Amount | Type | Amount | Type | Amount | +Amt Fwd | |
| A  BASIC PAY | 573.99 | FED INC TAX | 31.28 | | | +Tot Ent | 638.99 |
| B  INCENTIVE PAY | 65.00 | FICA TAX | 43.91 | | | -Tot Ded | 344.48 |
| C | | STATE INC TAX | 26.79 | | | -Tot Allt | |
| D | | SGLI | 29.00 | | | | |
| E | | TSP CONTRIBUTION | 208.50 | | | =Net Amt | 294.51 |
| F | | SGLI FAM/SPOUSE | 5.00 | | | -Cr Fwd | |
| G | | | | | | | |
| H | | | | | | =EOM Pay | |
| I | | | | | | | |
| J | | | | | | | |
| K | | | | | | | |
| L | | | | | | | |
| M | | | | | | | |
| N | | | | | | | |
| O | | | | | | | |
| TOTAL | 638.99 | | 344.48 | | | | |

| LEAVE | BF Bal 11.0 | Ernd .0 | Used 0 | Cr Bal 11.0 | ETS Bal | Lv Lost .0 | Lv Paid .0 | Use/Lose .0 | FED TAXES | Wage Period 430.49 | Wage YTD 29039.97 | M/S M | EX 00 | Add'l Tax .00 | Tax YTD 2401.38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FICA TAXES | Wage Period 573.99 | Soc Wage YTD 29976.77 | Soc Tax YTD 1858.56 | Med Wage YTD 29976.77 | Med Tax YTD 434.66 | STATE TAXES | St WI | Wage Period 430.49 | Wage YTD 29039.97 | M/S M | Ex 00 | Tax YTD 1847.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PAY DATA | BAQ Type W DEP | BAQ Depn SPOUSE | VHA Zip 00000 | Rent Amt | Share | Stat | JFTR | Depns | 2D JFTR | BAS Type | Charity YTD | TPC A | PACIDN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| TRADITIONAL PLAN (TSP) | Base Pay Rate 25 | Base Pay Current 143.50 | Spec Pay Rate 100 | Spec Pay Current .00 | Inc Pay Rate 100 | Inc Pay Current 65.00 | Bonus Pay Rate 100 | Bonus Pay Current .00 |
|---|---|---|---|---|---|---|---|---|
| ROTH PLAN | Base Pay Rate 0 | Base Pay Current .00 | Spec Pay Rate 0 | Spec Pay Current .00 | Inc Pay Rate 0 | Inc Pay Current .00 | Bonus Pay Rate 0 | Bonus Pay Current .00 |

| CM AGCY CONTR | AGCY-AUTO .0 | AGC-MATCH .0 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CONTRIBUTIONS TOTALS | YTD Deductions 4641.81 | YTD TSP Deferred 4641.81 | YTD TSP Exempt .00 | YTD ROTH .00 | YTD TSP AGCY-AUTO 0  .00 | YTD TSP AGCY-MATCH 0  .00 | | |

REMARKS:  YTD ENTITLE  43750.78  YTD DEDUCT  12248.22

YOUR CHECK WAS SENT TO: USAA FEDERAL SAVINGS BANK
  DIRECT DEPOSIT DATE: 10/15/18  AMOUNT:  $294.51
* AS OF 14 NOV 01, 000 HIGH TEMPO DEPLOYMENT DAYS ACCRUED
  SINCE 1 OCT 00 (OR SINCE ENTERING MILITARY SERVICE)
TOTAL PERFORMANCE FY 19: UTA 00 AFTP 00 ET 00 ATA 00
JPT 00 AAUTA 00 AANT 00 RMA 00 SUP IDT TNG 00
  MCOFT 00 RMAM 00 AT/ADT 000 FHDA 000
ADDITIONAL FLIGHT TRAINING PERIOD:  12 SEP 18 2  19 SEP 18 2
ADDITIONAL FLIGHT TRAINING PERIOD:  26 SEP 18 2
ACIP TYPE A   26 SEP 18 - 26 SEP 18  $21.67
ACIP TYPE A   12 SEP 18 - 19 SEP 18  $43.33
YOUR CURRENT STATE CLAIMED IS: WISCONSIN
SERVICEMEMBER GROUP LIFE INSURANCE COVERAGE: $400,000
YOUR SGLI DEDUCTION INCLUDES TRAUMATIC INJURY PROTECTION (TSGLI)
SPOUSE SGLI COVERAGE: $100,000
PLEASE VERIFY YOUR STATE OF LEGAL RESIDENCE FOR STATE INCOME
TAX PURPOSE. CONTACT YOUR PAYROLL OFFICE TO FILE A NEW DD FORM
2058 TO CHANGE/ESTABLISH THE CORRECT STATE IMMEDIATELY.
-RESERVE DUTY AND FAMILY MEMBERS WILL BE ELIGIBLE FOR VISION
INSURANCE. ENROLL AT TRICARE.BENEFEDS.COM 12 NOV-10 DEC 18.
-EFFECTIVE 5 AUGUST 2018, THE ONE-YEAR WAIT AFTER AIT/BOLC AND
THE 10-YEAR SERVICE REQUIREMENT TO USE FEDERAL TUITION
ASSISTANCE FOR A MASTER'S DEGREE ARE RESCINDED. CONTACT YOUR
LOCAL EDUCATION COUNSELOR FOR MORE INFORMATION.

WWW.DFAS.MIL

DFAS Form 702, Jan 02



**#2354 - Candice Marie Hatfield**
West - Wisco/N8,WI

Voucher # (116055)

Pay Date: 08/17/2018
Pay Period: 07/30/2018-08/12/2018

| Earnings | Hours | YTD | Current | YTD |
|---|---|---|---|---|
| Bonus-Sup | | | | 3,027.10 |
| GTL | | | 1.04 | 16.77 |
| Holiday - | | 48.00 | | |
| PTO - Mem | 8.00 | 76.00 | | |
| Regular - | 88.25 | 1423.75 | | |
| Salary | | | 2,866.50 | 47,958.75 |
| **Gross Pay** | | | **2,867.54** | **51,002.62** |
| Hours Paid | 96.25 | 1547.75 | | |

| Deductions | | Current | YTD |
|---|---|---|---|
| Child Suppl Life | | 0.96 | 16.32 |
| EE Suppl AD&D | | 0.88 | 14.96 |
| EE Suppl Life | | 4.15 | 70.55 |
| 401k | | 171.99 | 3,059.19 [1] |
| Phone Reimb | | | -320.00 |
| **Total** | | **177.98** | **2,841.02** |

| Taxes Withheld | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 2,695.55 | 47,943.43 | 178.89 | 3,666.18 |
| Social Se | 2,867.54 | 51,002.62 | 177.79 | 3,162.16 |
| Medicare | 2,867.54 | 51,002.62 | 41.58 | 739.54 |
| SIT:WI | 2,695.55 | 47,943.43 | 153.82 | 2,683.26 |
| **Total** | | | **552.08** | **10,251.14** |

| Net Pay | | 2,137.48 | 37,910.46 |
|---|---|---|---|
| Non Cash Fringe Benefit | | 1.04 | 16.77 |
| Checking (7925) | | 2,136.44 | 37,893.69 |

| Company Paid Benefits | Current | YTD | [2] |
|---|---|---|---|
| ER Paid Basic AD&D | | 11.26 | |
| ER Paid Basic Life | | 35.46 | |
| ER Paid LTD | | 53.86 | |
| ER Paid STD | | 94.94 | |
| ER Paid Wellness | | 29.25 | |
| FUTA | | 42.01 | |
| Social Security | 177.79 | 3,162.16 | |
| Medicare | 41.58 | 739.54 | |
| SUTA:WI | | 216.99 | |
| **Total** | **219.37** | **4,385.47** | |

| Tax Allowance Settings | | |
|---|---|---|
| Federal: | Married/4 | |
| Wisconsin: | Allowances: 4 | |
| | Filing Status: M | |

[1] Reduces your Federal & State Withholding Taxable Wage
[2] For information purposes only. No effect on your net pay.

Franklin Energy Services LLC 102 N Franklin St., Port Washington, WI 53074

---

**Franklin Energy Services LLC**
102 N Franklin St.
Port Washington, WI 53074

Pay Date: 08/17/2018
Voucher #: (116055)

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Candice Marie Hatfield | 1 | Checking | XXXX7925 | 314074269 | 2,136.44 |

West - Wisco/N8,WI   2354   08/17/2018   (116055)

**Candice Marie Hatfield**
2427 Pebble Valley Road
Waukesha, WI 53188

**NON-NEGOTIABLE - THIS IS NOT A CHECK**

**Franklin Energy Services LLC**
102 N Franklin St.
Port Washington, WI 53074

West - Wisco/N8,WI   2354   08/17/2018   (116055)

**Candice Marie Hatfield**
2427 Pebble Valley Road
Waukesha, WI 53188

**PERSONAL & CONFIDENTIAL**

| #2354 - Candice Marie Hatfield | | Voucher # (118528) | | | Pay Date: 08/31/2018 |
| West - Wisco/NB,WI | | | | Pay Period: 08/13/2018-08/26/2018 |

## Earnings

| | Hours | YTD | Current | YTD |
|---|---|---|---|---|
| Bonus-Sup | | | | 3,027.10 |
| GTL | | | 1.04 | 17.81 |
| Holiday - | | 48.00 | | |
| PTO - Mem | 8.00 | 84.00 | | |
| Regular - | 91.75 | 1515.50 | | |
| Salary | | | 2,866.50 | 50,825.25 |
| **Gross Pay** | | | **2,867.54** | **53,870.16** |
| Hours Paid | 99.75 | 1647.50 | | |

## Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Child Suppl Life | | | 0.96 | 17.28 |
| EE Suppl AD&D | | | 0.88 | 15.84 |
| EE Suppl Life | | | 4.15 | 74.70 |
| 401k | | | 171.99 | 3,231.18 [1] |
| Phone Reimb | | | | -320.00 |
| **Total** | | | **177.98** | **3,019.00** |

## Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 2,695.55 | 50,638.98 | 178.89 | 3,845.07 |
| Social Se | 2,867.54 | 53,870.16 | 177.79 | 3,339.95 |
| Medicare | 2,867.54 | 53,870.16 | 41.58 | 781.12 |
| SIT:WI | 2,695.55 | 50,638.98 | 153.82 | 2,837.08 |
| **Total** | | | **552.08** | **10,803.22** |

| **Net Pay** | | | | **2,137.48** | **40,047.94** |
|---|---|---|---|---|---|
| | Non Cash Fringe Benefit | | | 1.04 | 17.81 |
| | Checking (7925) | | | 2,136.44 | 40,030.13 |

## Company Paid Benefits [2]

| | Current | YTD |
|---|---|---|
| ER Paid Basic AD&D | | 11.26 |
| ER Paid Basic Life | | 35.46 |
| ER Paid LTD | | 53.86 |
| ER Paid STD | | 94.94 |
| ER Paid Wellness | | 29.25 |
| FUTA | | 42.01 |
| Social Security | 177.79 | 3,339.95 |
| Medicare | 41.58 | 781.12 |
| SUTA:WI | | 216.99 |
| **Total** | **219.37** | **4,604.84** |

## Tax Allowance Settings

| Federal: | Married/4 | |
|---|---|---|
| Wisconsin: | Allowances: 4 | |
| | Filing Status: M | |

[1] Reduces your Federal & State Withholding Taxable Wage
[2] For information purposes only. No effect on your net pay.

---

Franklin Energy Services LLC 102 N Franklin St., Port Washington, WI 53074

1 of 1

---

**Franklin Energy Services LLC**
102 N Franklin St.
Port Washington, WI 53074

| Pay Date: | 08/31/2018 |
|---|---|
| Voucher # | (118528) |

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Candice Marie Hatfield | 1 | Checking | XXXX7925 | 314074269 | 2,136.44 |

West - Wisco/NB,WI  2354  08/31/2018  (118528)

**Candice Marie Hatfield**
2427 Pebble Valley Road
Waukesha, WI 53188

## NON-NEGOTIABLE - THIS IS NOT A CHECK

**Franklin Energy Services LLC**
102 N Franklin St.
Port Washington, WI 53074

West - Wisco/NB,WI  2354  08/31/2018  (118528)

**Candice Marie Hatfield**
2427 Pebble Valley Road
Waukesha, WI 53188

## PERSONAL & CONFIDENTIAL

### Earnings

| | Hours | YTD | Current | YTD |
|---|---|---|---|---|
| Bonus-Sup | | | | 3,027.10 |
| GTL | | | 1.04 | 18.85 |
| Holiday - | 8.00 | 56.00 | | |
| PTO - Mem | | 84.00 | | |
| Regular - | 80.25 | 1595.75 | | |
| Salary | | | 2,866.50 | 53,691.75 |
| **Gross Pay** | | | **2,867.54** | **56,737.70** |
| Hours Paid | 88.25 | 1735.75 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Child Suppl Life | | | 0.96 | 18.24 |
| EE Suppl AD&D | | | 0.88 | 16.72 |
| EE Suppl Life | | | 4.15 | 78.85 |
| 401k | | | 171.99 | 3,403.17 [1] |
| Phone Reimb | | | -40.00 | -360.00 |
| **Total** | | | **137.98** | **3,156.98** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 2,695.55 | 53,334.53 | 178.89 | 4,023.96 |
| Social Se | 2,867.54 | 56,737.70 | 177.79 | 3,517.74 |
| Medicare | 2,867.54 | 56,737.70 | 41.58 | 822.70 |
| SIT:WI | 2,695.55 | 53,334.53 | 153.82 | 2,990.90 |
| **Total** | | | **552.08** | **11,355.30** |

| **Net Pay** | | | **2,177.48** | **42,225.42** |
|---|---|---|---|---|
| Non Cash Fringe Benefit | | | 1.04 | 18.85 |
| Checking (7925) | | | 2,176.44 | 42,206.57 |

### Company Paid Benefits [2]

| | Current | YTD |
|---|---|---|
| ER Paid Basic AD&D | 1.43 | 12.69 |
| ER Paid Basic Life | 4.50 | 39.96 |
| ER Paid LTD | 6.83 | 60.69 |
| ER Paid STD | 12.04 | 106.98 |
| ER Paid Wellness | | 29.25 |
| FUTA | | 42.01 |
| Social Security | 177.79 | 3,517.74 |
| Medicare | 41.58 | 822.70 |
| SUTA:WI | | 216.99 |
| **Total** | **244.17** | **4,849.01** |

### Tax/Allowance Settings

| | |
|---|---|
| Federal: | Married/4 |
| Wisconsin: | Allowances: 4 |
| | Filing Status: M |

1 Reduces your Federal & State Withholding Taxable Wage
2 For information purposes only. No effect on your net pay.

---

**Franklin Energy Services LLC**
102 N Franklin St.
Port Washington, WI 53074

Pay Date: 09/14/2018
Voucher #: (119769)

| Deposited To The Account(s) Of | | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|---|
| Candice Marie Hatfield | | 1 | Checking | XXXX7925 | 314074269 | 2,176.44 |

West - Wisco/NB,WI   2354   09/14/2018   (119769)

**Candice Marie Hatfield**
2427 Pebble Valley Road
Waukesha, WI 53188

**NON-NEGOTIABLE - THIS IS NOT A CHECK**

**Franklin Energy Services LLC**
102 N Franklin St.
Port Washington, WI 53074

West - Wisco/NB,WI   2354   09/14/2018   (119769)

**Candice Marie Hatfield**
2427 Pebble Valley Road
Waukesha, WI 53188

**PERSONAL & CONFIDENTIAL**

## Earnings

| | Hours | YTD | Current | YTD |
|---|---|---|---|---|
| Bonus-Sup | | | | 3,027.10 |
| GTL | | | 1.04 | 19.89 |
| Holiday - | | 56.00 | | |
| PTO - Mem | | 84.00 | | |
| Regular - | 90.75 | 1686.50 | | |
| Salary | | | 2,866.50 | 56,558.25 |
| **Gross Pay** | | | **2,867.54** | **59,605.24** |
| Hours Paid | 90.75 | 1826.50 | | |

## Company Paid Benefits

| | Current | YTD |
|---|---|---|
| ER Paid Basic AD&D | | 12.69 |
| ER Paid Basic Life | | 39.96 |
| ER Paid LTD | | 60.69 |
| ER Paid STD | | 106.98 |
| ER Paid Wellness | | 29.25 |
| FUTA | | 42.01 |
| Social Security | 177.78 | 3,695.52 |
| Medicare | 41.58 | 864.28 |
| SUTA:WI | | 216.99 |
| **Total** | **219.36** | **5,068.37** |

## Deductions

| | Current | YTD |
|---|---|---|
| Child Suppl Life | 0.96 | 19.20 |
| EE Suppl AD&D | 0.88 | 17.60 |
| EE Suppl Life | 4.15 | 83.00 |
| 401k | 171.99 | 3,575.16 [1] |
| Phone Reimb | | -360.00 |
| **Total** | **177.98** | **3,334.96** |

## Tax Allowance Settings

| | |
|---|---|
| Federal: | Married/4 |
| Wisconsin: | Allowances: 4 |
| | Filing Status: M |

## Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 2,695.55 | 56,030.08 | 178.89 | 4,202.85 |
| Social Se | 2,867.54 | 59,605.24 | 177.78 | 3,695.52 |
| Medicare | 2,867.54 | 59,605.24 | 41.58 | 864.28 |
| SIT:WI | 2,695.55 | 56,030.08 | 153.82 | 3,144.72 |
| **Total** | | | **552.07** | **11,907.37** |

| **Net Pay** | | | **2,137.49** | **44,362.91** |
|---|---|---|---|---|
| | Non Cash Fringe Benefit | | 1.04 | 19.89 |
| | Checking (7925) | | 2,136.45 | 44,343.02 |

[1] Reduces your Federal & State Withholding Taxable Wage
[2] For information purposes only. No effect on your net pay.

Franklin Energy Services LLC 102 N Franklin St., Port Washington, WI 53074          1 of 1

**Franklin Energy Services LLC**
102 N Franklin St.
Port Washington, WI 53074

| Pay Date: | 09/28/2018 |
|---|---|
| Voucher #: | (120828) |

| Deposited To The Account(s) Of | | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|---|
| Candice Marie Hatfield | | 1 | Checking | XXXX7925 | 314074269 | 2,136.45 |

West - Wisco/NB,WI  2354  09/28/2018  (120828)

**Candice Marie Hatfield**
2427 Pebble Valley Road
Waukesha, WI 53188

## NON-NEGOTIABLE - THIS IS NOT A CHECK

**Franklin Energy Services LLC**
102 N Franklin St.
Port Washington, WI 53074

West - Wisco/NB,WI  2354  09/28/2018  (120828)

**Candice Marie Hatfield**
2427 Pebble Valley Road
Waukesha, WI 53188

| #2354 - Candice Marie Hatfield | Check # (123030) | Pay Date: 09/30/2018 |
| West - Wisco/NB,WI | | Pay Period: 07/01/2018-09/30/2018 |

### Earnings

| | YTD | YTD |
|---|---|---|
| Bonus-Supp | | 3,027.10 |
| GTL | | 19.89 |
| Holiday - Memo | 56.00 | |
| PTO - Memo | 84.00 | |
| Regular - Memo | 1686.50 | |
| Salary | | 56,558.25 |
| **Gross Pay** | **0.00** | **59,605.24** |

### Deductions

| | Current | YTD |
|---|---|---|
| Child Suppl Life | | 19.20 |
| EE Suppl AD&D | | 17.60 |
| EE Suppl Life | | 83.00 |
| 401k | | 3,575.16 [1] |
| Phone Reimb | | -360.00 |
| **Total** | **0.00** | **3,334.96** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | | 56,030.08 | | 4,202.85 |
| Social Se | | 59,605.24 | | 3,695.52 |
| Medicare | | 59,605.24 | | 864.28 |
| SIT:WI | | 56,030.08 | | 3,144.72 |
| **Total** | | | **0.00** | **11,907.37** |

### Net Pay

| | | | 0.00 | 44,362.91 |
|---|---|---|---|---|
| Non Cash Fringe Benefit | | | 0.00 | 19.89 |
| Checking (7925) | | | 0.00 | 44,343.02 |

### Company Paid Benefits [2]

| | Current | YTD |
|---|---|---|
| ER Paid Basic AD&D | | 12.69 |
| ER Paid Basic Life | | 39.96 |
| ER Paid LTD | | 60.69 |
| ER Paid STD | | 106.98 |
| ER Paid Wellness | | 29.25 |
| FUTA | | 42.01 |
| Social Security | | 3,695.52 |
| Medicare | | 864.28 |
| SUTA:WI | | 216.99 |
| **Total** | **0.00** | **5,068.37** |

### Tax Allowance Settings

| | |
|---|---|
| Federal: | Married/4 |
| Wisconsin: | Allowances: 4 |
| | Filing Status: M |

[1] Reduces your Federal & State Withholding Taxable Wage
[2] For information purposes only. No effect on your net pay.

Franklin Energy Services LLC 102 N Franklin St., Port Washington, WI 53074

1 of 1

---

**Franklin Energy Services LLC**
102 N Franklin St.
Port Washington, WI 53074

COMMERCE STATE BANK

Check Date: 09/30/2018
Check#: (123030)
Void after 90 Days

Pay To The
Order Of: **Candice Marie Hatfield**

Amount: Zero Dollars and Zero Cents

$ 0.00

West - Wisco/NB,WI 2354 07/30/2018 (123030)

**Candice Marie Hatfield**
2427 Pebble Valley Road
Waukesha, WI 53188

_____
Authorized Signature

---

**Franklin Energy Services LLC**
102 N Franklin St.
Port Washington, WI 53074

West - Wisco/NB,WI  2354  09/30/2018  (123030)

**Candice Marie Hatfield**
2427 Pebble Valley Road
Waukesha, WI 53188

PERSONAL & CONFIDENTIAL

## Earnings

| | Hours | YTD | Current | YTD |
|---|---|---|---|---|
| Bonus-Sup | | | | 3,027.10 |
| GTL | | | 1.04 | 20.93 |
| Holiday - | | 56.00 | | |
| PTO - Mem | 4.00 | 88.00 | | |
| Regular - | 81.75 | 1768.25 | | |
| Salary | | | 2,866.50 | 59,424.75 |
| **Gross Pay** | | | **2,867.54** | **62,472.78** |
| Hours Paid | 85.75 | 1912.25 | | |

## Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Child Suppl Life | | | 0.96 | 20.16 |
| EE Suppl AD&D | | | 0.88 | 18.48 |
| EE Suppl Life | | | 4.15 | 87.15 |
| 401k | | | 171.99 | 3,747.15 [1] |
| Phone Reimb | | | -40.00 | -400.00 |
| **Total** | | | **137.98** | **3,472.94** |

## Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 2,695.55 | 58,725.63 | 178.89 | 4,381.74 |
| Social Se | 2,867.54 | 62,472.78 | 177.79 | 3,873.31 |
| Medicare | 2,867.54 | 62,472.78 | 41.58 | 905.86 |
| SIT:WI | 2,695.55 | 58,725.63 | 153.82 | 3,298.54 |
| **Total** | | | **552.08** | **12,459.45** |

## Net Pay

| | | Current | YTD |
|---|---|---|---|
| **Net Pay** | | **2,177.48** | **46,540.39** |
| Non Cash Fringe Benefit | | 1.04 | 20.93 |
| Checking (7925) | | 2,176.44 | 46,519.46 |

## Company Paid Benefits [2]

| | Current | YTD |
|---|---|---|
| ER Paid Basic AD&D | 1.43 | 14.12 |
| ER Paid Basic Life | 4.50 | 44.46 |
| ER Paid LTD | 6.83 | 67.52 |
| ER Paid STD | 12.04 | 119.02 |
| ER Paid Wellness | 9.75 | 39.00 |
| FUTA | | 42.01 |
| Social Security | 177.79 | 3,873.31 |
| Medicare | 41.58 | 905.86 |
| SUTA:WI | | 216.99 |
| **Total** | **253.92** | **5,322.29** |

## Tax Allowance Settings

| | |
|---|---|
| Federal: | Married/4 |
| Wisconsin: | Allowances: 4 |
| | Filing Status: M |

[1] Reduces your Federal & State Withholding Taxable Wage
[2] For information purposes only. No effect on your net pay.

Franklin Energy Services LLC 102 N Franklin St., Port Washington, WI 53074    1 of 1

---

**Franklin Energy Services LLC**
102 N Franklin St.
Port Washington, WI 53074

Pay Date: 10/12/2018
Voucher #: (123881)

**Deposited To The Account(s) Of**

| | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Candice Marie Hatfield | 1 | Checking | XXXX7925 | 314074269 | 2,176.44 |

West - Wisco/NB,WI   2354   10/12/2018   (123881)

**Candice Marie Hatfield**
2427 Pebble Valley Road
Waukesha, WI 53188

### NON-NEGOTIABLE - THIS IS NOT A CHECK

**Franklin Energy Services LLC**
102 N Franklin St.
Port Washington, WI 53074

West - Wisco/NB,WI   2354   10/12/2018   (123881)

**Candice Marie Hatfield**
2427 Pebble Valley Road
Waukesha, WI 53188